**MEMO ENDORSED**

# MUSHTAQ AHMAD
10 Parliament Drive, New City, NY 10956; Home: (845)708-5837

---

Thursday, December 5, 2013

<u>VIA FACSIMILE</u> (914) 390 - 4278
Hon. Cathy Seibel
USDJ - Southern District of New York
Federal Building and U.S. Courthouse
300 Quarropas Street
White Plains, New York 10601

> *[Handwritten endorsement:]* Plaintiff does need to re-do this. If a witness will testify in person, his/her deposition should not be designated. It seems to me that many of these witnesses would not meet Rule 32. Plaintiff must re-submit by 12/16/13 designating only those deposition excerpts he intends to use in his direct case that are admissible under Rule 32 of FRCP.

Re: *Ahmad v. East Ramapo Central school District et. al.*
Civil Case No.: 09 Civ. 1440 (CS)

Dear Honorable Judge Seibel:

Plaintiff Pro Se, despite his suffering from fever and having other numerous ongoing health issues that sometimes get worse, continued to work to his ability and limited knowledge to revise the list of deposition excerpts in accordance of the Court's November 13, 2013 rulings/orders given at the Court conference. Plaintiff's plan was to revise the excerpts list at least two times before submitting to the Court. However, due to the continuing health issues and the brevity of the time, Plaintiff was not able to revise all of the deposition excerpts even once. Therefore, Plaintiff's revised list, due today, attached hereto, might not be the one that the Court or the Defendants' counsels expected or wanted to see.

Plaintiff's sincere intentions are to do, whatever he can do to the best of his ability, to remain compliant and obedient to the Court and he respectfully requests that the Court forgive him for not coming up with a perfect list of deposition excerpts if the Court find any error or deficiency thereinto.

Thank you for your consideration of this matter.

*So Ordered*
*Cathy Seibel*
*12/6/13*

Respectfully submitted,

*[signature]*
Mushtaq Ahmad (Plaintiff, Pro Se)
10 Parliament Drive
New City, NY 10956
Phone: (845)708-5837
Email: nymushtaq@aol.com

Dated: December 5, 2013
(Thursday)

> USDC SDNY
> DOCUMENT
> ELECTRONICALLY FILED
> DOC #: _____
> DATE FILED: 12/9/2013

CC: Defendants will receive a copy of this document via E-Mail

Dec 05 13 10:42p    M                                          8457085837          p.3

Case 7:09-cv-01440-CS-PED   Document 329   Filed 12/09/13   Page 2 of 16

09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page **2** of **14**

1-

| Revised List of Excerpts from Cynthia Partee's deposition taken on May 25, 2011 | | |
|---|---|---|
| P. 8 ln. 11 – P. 9 ln. 9 | P. 65 ln. 16 – P. 67 ln. 2 | P. 115 ln. 3 – P. 122 ln. 18 |
| P. 12 ln. 18 – P. 13 ln. 4 | P. 68 ln. 11-20 | P. 122 ln. 19 – P. 125 ln. 16 |
| P. 19 ln. 3-8 | P. 72 ln. 15 – P. 75 ln. 22 | P. 127 ln. 23- P. 136 ln. 1 |
| P. 14 ln. 19 – P. 15 ln. 2 | P. 78 ln. 2 - P. 79 ln. 15 | P. 138 ln. 2-9 |
| P. 19 ln. 9-11 | P. 82 ln. 4 – P. 83 ln. 9 | P. 150 ln. 5-9 |
| P. 26 ln. 21-24 | P. 85 ln. 21 – P. 87 ln. 3 | P. 166 ln. 1 – P. 168 ln. 21 |
| P. 30 ln. 25 – P. 31 ln. 19 | P. 88 ln. 15 – P. 90 ln. 15 | P. 169 ln. 1 – P. 171 ln. 11 |
| P. 31 ln. 20-23 | P. 91 ln. 10-15 | P. 207 ln. 14 – P. 213 ln. 20 |
| P. 31 ln. 24 – P. 33 ln. 6 | P. 91 ln. 16 – P. 97 ln. 21 | P. 213 ln. 20 – P. 217 ln. 3 |
| P. 42 ln. 23 – P. 47 ln. 23 | P. 98 ln. 1-7 | P. 217 ln. 4 - P. 220 ln. 22 |
| P. 54 ln. 7 – P. 55 ln. 1 | P. 99 ln. 17- P. 100 ln. 22 | P. 231 ln. 9 – P. 232 ln. 10 |
| P. 55 ln. 24 – P. 56 ln. 16 | P. 102 ln. 11- P. 104 ln. 19 | P. 233 ln. 23 – P. 234 ln. 13 |
| P. 59 ln. 7 – P. 60 ln. 2 | P. 107 ln. 1- P. 108 ln. 1 | P. 239 ln. 10 - 24 |
| P. 60 ln. 15 – P. 61 ln. 23 | P. 108 ln. 13- P. 111 ln. 7 | P. 246 ln. 24 – P. 248 ln. 21 |
| P. 63 ln. 20 – 24 | P. 113 ln. 18- P. 114 ln. 11 | P. 252 ln. 9-19 |
| **[EXCLUDED]** <br> List of Excerpts excluded, under Court's November 13, 2013 ruling/order, from Cynthia Partee's deposition taken on May 25, 2011 | | |
| P. 5 ln. 13-22 | P. 57 ln. 11 – P. 58 ln. 2 | P. 222 ln. 16 |
| P. 10 ln. 13-17 | P. 60 ln. 1-14 | P. 229 ln. 1-25 |
| P. 13 ln. 21-25 | P. 63 ln. 25 - P. 64 ln. 8 | P. 237 ln. 5-6 |
| P. 15 ln. 3 – P. 18 ln. 20 | P. 71 ln. 9 – P. 72 ln. 5 | P. 238 ln. 17-21 |
| P. 19 ln. 9 – P. 26 ln. 23 | P. 65 ln. 16 – P. 66 ln. 2 | P. 242 ln. 8-25 |
| P. 27 ln. 23 – P. 30 ln. 24 | P. 66 ln. 15-25 | P. 246 ln. 1-14 |
| P. 33 ln. 14 – P. 37 ln. 17 | P. 114 ln. 24 – P. 115 ln. 1 | P. 250 ln. 21 – P. 251 ln. 8 |
| P. 47 ln. 24 – P. 48 ln. 13 | P. 179 ln. 4-11 | P. 251 ln. 20-21 |
| P. 49 ln. 20 – P. 54 ln. 2 | P. 198 ln. 11 – P. 201 ln. 21 | |

2-

| Revised List of Excerpts from Jean Fields' deposition taken on October 26, 2011 | | |
|---|---|---|
| P. 11 ln. 4 – 18 | P. 87 ln. 14 – P. 91 ln. 22 | P. 165 ln. 20 - P. 166 ln. 18 |
| P. 12 ln. 24 – P. 13 ln. 6 | P. 91 ln. 23 – P. 93 ln. 12 | P. 167 ln. 9 – P. 168 ln. 5 |
| P. 14 ln. 6-25 | P. 94 ln. 10 – P. 95 ln. 19 | P. 169 ln. 2 – 24 |
| P. 15 ln. 1-13 | P. 96 ln. 25 – P. 97 ln. 13 | P. 177 ln. 21 – P. 178 ln. 7 |
| P. 15 ln. 13 – P. 17 ln. 17 | P. 101 ln. 15 – P. 102 ln. 12 | P. 178 ln. 8-21 |
| P. 17 ln. 18 – 23 | P. 102 ln. 22-25 | P. 178 ln. 22 – P. 179 ln. 6 |
| P. 24 ln. 4 – P. 25 ln. 16 | P. 103 ln. 2 | P. 183 ln. 23 – P. 184 ln. 8 |
| P. 26 ln. 7 - P. 27 ln. 14 | P. 104 ln. 2-16 | P. 184 ln. 15-16 |
| P. 27 ln. 15 - 24 | P. 105 ln. 20 – P. 106 ln. 9 | P. 184 ln. 17-24 |
| P. 30 ln. 2 - P. 31 ln. 14 | P. 106 ln. 20 – P. 109 ln. 19 | P. 184 ln. 25 – P. 185 ln. 5 |
| P. 32 ln. 6 - P. 33 ln. 15 | P. 113 ln. 24 | P. 185 ln 15 – 18 |
| P. 34 ln. 4 – P. 39 ln. 5 | P. 118 ln. 4 – P. 120 ln. 4 | P. 186 ln. 16- P. 187 ln. 19 |
| P. 39 ln. 22– 25 | P. 123 ln. 7 | P. 191 ln. 25- P. 192 ln. 9 |
| P. 41 ln. 19-22 | P. 142 ln. 17 – P. 143 ln. 5 | P. 195 ln. 5 - P. 196 ln. 23 |
| P. 42 ln. 25 – P. 43 ln. 17 | P. 144 ln. 12 | P. 199 ln. 9-15 |

09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page **3** of **14**

| | | |
|---|---|---|
| P. 55 ln. 3-5 | P. 144 ln. 24 – P. 148 ln. 2 | P. 202 ln. 14 – P. 205 ln. 8 |
| P. 55 ln. 7-9 | P. 155 ln 13 - P. 156 ln. 20 | P. 212 ln. 2 –7 |
| P. 55 ln. 10-21 | P. 157 ln. 10-19 | P. 214 ln. 2 – 8 |
| P. 60 ln. 7-23 | P. 157 ln. 20 –21 | P. 230 ln. 10 – 19 |
| P. 76 ln. 2 – P. 80 ln. 20 | P. 160 ln. 2 -P. 161 ln. 24 | P. 234 ln 5 - 12 |
| P. 80 ln. 21 – P. 81 ln. 20 | P. 162 ln. 16 – P. 163 ln. 23 | P. 239 ln. 10-15 |
| P. 84 ln. 20 – P. 87 ln. 13 | P. 164 ln. 16 – P. 165 ln. 14 | P. 240 ln. 15-24 |

**[EXCLUDED]**
**List of Excerpts excluded, pursuant to Court November 13, 2013 ruling/order, from Jean Fields' deposition taken on October 26, 2011**

| | | |
|---|---|---|
| P. 4 ln. 24 – P. 8 ln. 11 | P. 68 ln. 15 – P. 70 ln. 3 | P. 144 ln. 13 - P. 144 ln. 23 |
| P. 9 ln. 14 – P. 11 ln. 3 | P. 71 ln. 4 – P. 72 ln. 4 | P. 148 ln. 3 - P. 151 ln. 16 |
| P. 11 ln. 19-P. 12 ln. 1 | P. 72 ln. 5 – P. 74 ln. 13 | P. 151 ln. 17 – P. 154 ln. 18 |
| P. 13 ln. 7 – P. 14 ln. 5 | P. 74 ln. 14 – P. 76 ln. 1 | P. 157 ln. 22 – P. 160 ln. 1 |
| P. 19 ln. 1-20 | P. 81 ln. 21 - P. 84 ln. 20 | P. 168 ln. 6 - P. 169 ln. 1 |
| P. 20 ln. 3 – P. 22 ln. 1 | P. 93 ln. 13 – P. 94 ln. 9 | P. 169 ln 25 - P. 171 ln. 17 |
| P. 23 ln. 15-16 | P. 95 ln. 20 - P. 96 ln. 24 | P. 180 ln. 24 – P. 181 ln. 15 |
| P. 23 ln. 24 – P. 24 ln. 3 | P. 98 ln. 9 – P. 100 ln. 24 | P. 185 ln. 19 – P. 186 ln. 15 |
| P. 25 ln. 17- P. 26 ln. 6 | P. 103 ln. 3 – P. 104 ln. 1 | P. 187 ln. 20- P. 190 ln. 14 |
| P. 28 ln. 7-25 | P. 106 ln. 10-13 | P. 194 ln. 19 – P. 195 ln. 4 |
| P. 29 ln. 1 – 25 | P. 111 ln. 10 – P. 113 ln. 24 | P. 196 ln. 25 – P. 197 ln. 16 |
| P. 44 ln. 21 – P. 48 ln. 6 | P. 113 ln. 24 – P. 118 ln. 3 | P. 198 ln. 13-16 |
| P. 48 ln. 8 – P. 49 ln. 12 | P. 120 ln. 25 – P. 122 ln. 15 | P. 198 ln. 20-22 |
| P. 49 ln. 13 – P. 51 ln. 16 | P. 123 ln. 8 – P. 124 ln. 1 | P. 205 ln. 9-17 |
| P. 57 ln. 3-11 | P. 124 ln. 2 – P. 125 ln. 1 | P. 205 ln. 24 – P. 207 ln. 4 |
| P. 58 ln. 11 – P. 60 ln. 6 | P. 125 ln. 15-19 | P. 212 ln. 8 - P. 214 ln. 1 |
| P. 64 ln. 22 – P. 68 ln. 14 | P. 134 ln. 19-P. 135 ln. 9 | |

-3-

| Revised List of Excerpts from Rachel Katz's deposition taken on May 24, 2011 | | |
|---|---|---|
| P. 4 ln. 17 – 18 | P. 36 ln. 19-21 | P. 82. ln. 21 – P. 83 ln. 2 |
| P. 4 ln. 23 – 25 | P. 39 ln. 11-22 | P. 84 ln. 13 – 15 |
| P. 5 ln. 14-16 | P. 42 ln. 1 –8 | P. 85 ln. 19 – P. 86 ln. 3 |
| P. 5 ln. 17 – P. 6 ln. 4 | P. 42 ln. 20 – 24 | P. 87 ln. 9 - 12 |
| P. 7 ln. 22 – P. 8 ln. 21 | P. 42 ln. 25 P. 43 ln. 11 | P. 88 ln. 2-15 |
| P. 9 ln. 2-23 | P. 46 ln. 2-9 | P. 91 ln. 7 – P. 92 ln. 4 |
| P. 9 ln, 24 - P. 10 ln. 23 | P. 51 ln. 12 – P. 53 ln. 9 | P. 92 ln. 10-15 |
| P. 10 ln. 24 – P. 12 ln. 11 | P. 57 ln. 17 – P. 58 ln. 23 | P. 93 ln. 22 – P. 94 ln. 10 |
| P. 12 ln. 12 – P. 13 ln. 9 | P. 63 ln. 25 - P. 65 ln. 19 | P. 94 ln. 11 - 14 |
| P. 13 ln. 11-18 | P. 66 ln. 12 - 67 ln. 12 | P. 98 ln. 18-22 |
| P. 13 ln. 19 – 21 | P. 67 ln. 13 – P. 68 ln. 1 | P. 99 ln. 2-10 |
| P. 14 ln. 14 -19 | P. 68 ln. 17 – P. 69 ln. 22 | P. 99 ln. 17 - P. 100 ln. 18 |
| P. 14 ln. 20 – P. 16 ln. 3 | P. 69 ln. 23 – P. 71 ln. 12 | P. 100 ln. 19 – P. 102 ln. 14 |
| P. 16 ln. 18 -21 | P. 71 ln. 22 – P. 72 ln. 9 | P. 105 ln. 24 – 107 ln. 3 |
| P. 25 ln. 1-3 | P. 72 ln. 10 – P. 75 ln. 7 | P. 107 ln. 4 – P. 108 ln. 4 |
| P. 29 ln. 9-12 | P. 75 ln. 10 – P. 76 ln. 2 | P. 109 ln. 3 – 13 |
| P. 29 ln. 13-16 | P. 77 ln. 8-P. 78 ln. 1 | P. 110 ln. 15-18 |
| P. 29 ln. 25 - P. 31 ln. 23 | P. 79 ln. 11-23 | P. 112 ln. 10-18 |

Dec 05 13 10:43p M 8457085837 p.5
Case 7:09-cv-01440-CS-PED   Document 329   Filed 12/09/13   Page 4 of 16

09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page 4 of 14

| [EXCLUDED] List of Excerpts excluded, pursuant to Court's November 13, 2013 ruling/order, from Rachel Katz's deposition taken on May 24, 2011 | | |
|---|---|---|
| P. 6 ln. 18-20 | P. 28 ln. 4-6 | P. 46 ln. 10-18 |
| P. 6 ln. 21-23 | P. 28 ln. 7-13 | P. 46 ln. 19 – P. 51 ln. 11 |
| P. 6 ln. 24 – P. 7 ln. 21 | P. 28 ln. 23-24 | P. 56 ln. 1-2 |
| P. 13 ln. 19 - P. 14 ln. 13 | P. 33 ln. 2-3 | P. 62 ln. 3 – P. 63 ln. 4 |
| P. 17 ln. 3 – P. 20 ln. 9 | P. 37 ln. 17-19 | P. 63 ln. 22-24 |
| P. 20 ln. 1-3 | P. 37 ln. 20 – P. 38 ln. 25 | P. 76 ln. 6-16 |
| P. 20 ln. 8-25 | P. 39 ln. 1-2 | P. 76 ln. 20 – P. 77 ln. 7 |
| P. 22 ln. 2-9 | P. 40 ln. 16 | P. 86 ln. 7-8 |
| P. 22 ln. 10-17 | P. 42 ln. 9 – 19 | P. 86 ln. 18 – P. 87 ln. 8 |
| P. 23 ln. 6-18 | P. 43 ln. 12 - P. 44 ln. 12 | P. 89 ln. 18-22 |
| P. 24 ln. 9 – 25 | P. 44 ln. 17 – P. 45 ln. 1 | P. 114 ln. 11-12 |
| P. 26 ln. 24 – P. 27 ln. 4 | P. 45 ln. 5-7 | |

4-

| Revised List of Excerpts from Ephrat Kodsi's deposition taken on May 24, 2011 | | |
|---|---|---|
| P. 8 ln. 3-6 | P. 30 ln. 1 – P. 32 ln. 15 | P. 129 ln. 12 – P. 131 ln. 14 |
| P. 9 ln. 1-18 | P. 38 ln. 17 – 22 | P. 131 ln. 17-25 |
| P. 9 ln. 19 – P. 10 ln. 18 | P. 39 ln. 21- P. 40 ln.2 | P. 132 ln. 20 – P. 133 ln. 16 |
| P. 10 ln. 19-P. 14 ln. 1 | P. 44 ln. 9-22 | P. 136 ln. 10-12 |
| P. 16 ln. 15 -P. 17 ln. 13 | P. 49 ln. 21-24 | P 136 ln. 18 – P. 138 ln. 10 |
| P. 18 ln. 1-25 | P. 50 ln. 6-20 | P. 140 ln. 10-24 |
| P. 19 ln. 6-18 | P. 52 ln. 14 – P. 54 ln. 20 | P. 141 ln. 6 – P. 142 ln. 5 |
| P. 19 ln. 19 - P. 20 ln.10 | P.56 ln. 18 – P. 57 ln. 15 | P. 142 ln. 16 – P. 143 ln. 9 |
| P. 20 ln. 14 – P. 21 ln. 11 | P.61 ln. 20 – P. 62 ln. 5 | P. 143 ln. 10 – P. 144 ln. 11 |
| P. 21 ln. 12 – P. 24 ln. 8 | P. 62 ln. 25 –P. 63 ln. 12 | P. 145 ln. 25 – P. 146 ln. 4 |
| P. 24 ln. 9-17 | P. 81 ln. 8 – P. 84 ln. 15 | P. 148 ln. 2-25 |
| P. 25 ln. 8-19 | P. 88 ln. 9 – P. 90 ln. 2 | P. 149 ln. 1-15 |
| P. 26 ln. 9-20 | P. 93 ln. 6-23 | P. 149 ln. 16-18 |
| P. 26 ln. 21-25 | P. 94 ln. 4-8 | P. 152 ln. 6 – P. 153 ln. 23 |
| P. 27 ln. 15-24 | P. 106 ln. 1-P. 107 ln. 11 | P. 154 ln. 2 – P. 155 ln. 8 |
| [EXCLUDED] List of Excerpts excluded, pursuant to Court's November 13, 2013 ruling/order, from Ephrat Kodsi's deposition taken on May 24, 2011 | | |
| P. 4 ln. 20 – P. 6 ln. 13 | P. 28 ln. 10 | P. 84 ln. 16-P. 88 ln. 7 |
| P. 14 ln. 2 – P. 15 ln. 23 | P. 32 ln. 16 - P. 34 ln. 3 | P113 ln. 15-21. |
| P. 25 ln. 23 – P. 26 ln. 2 | P. 55 ln. 9-19 | P. 127 ln. 7-25 |
| P. 28 ln. 3-9 | | |

5-

| Revised List of Excerpts from Rochel Leah Ash's deposition taken September 12, 2011 | | |
|---|---|---|
| P. 4 ln. 1 – P. 6 ln. 16 | P. 60 ln. 13 – P. 62 ln. 12 | P. 130 ln. 10 – P. 131 ln. 13 |
| P. 6 ln. 21 – P. 7 ln. 5 | P. 64 ln. 1-4 | P. 153 ln. 15 – P. 154 ln. 24 |
| P. 7 ln. 24 – P. 8 ln. 7 | P. 64 ln. 11 – P. 67 ln. 20 | P. 160 ln. 9-11 |

Dec 05 13 10:44p        M                                            8457085837              p.6
Case 7:09-cv-01440-CS-PED   Document 329   Filed 12/09/13   Page 5 of 16

09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page 5 of 14

| | | |
|---|---|---|
| P. 17 ln. 11 – P. 24 ln. 11 | P. 68 ln. 3-18 | P. 160 ln. 12 – P. 162 ln. 20 |
| P. 25 ln. 11-24 | P. 68 ln. 19 – P. 69 ln. 23 | P. 163 ln. 9-23 |
| P. 31 ln. 8 – P. 33 ln. 25 | P. 70 ln. 21 – P. 71 ln. 21 | P. 164 ln. 11 – P. 165 ln. 25 |
| P. 44 ln. 13 – P. 45 ln. 1 | P. 72 ln. 11 – P. 73 ln. 7 | P. 166 ln. 19 – P. 167 ln. 13 |
| P. 45 ln. 18 – P. 46 ln. 5 | P. 95 ln. 19-25 | P. 188 ln. 7 – P. 189 ln. 2 |
| P. 46 ln. 11-17 | P. 97 ln. 10-19 | P. 193 ln. 9-13 |
| P. 46 ln. 19 – P. 50 ln. 15 | P. 97 ln. 20 – P. 99 ln. 9 | P. 193 ln. 14 – P. 196 ln. 7 |
| P. 51 ln. 4 – P. 52 ln. 15 | P. 105 ln. 13 – P. 108 ln. 6 | P. 197 ln. 17-23 |
| P. 52 ln. 16-24 | P. 112 ln. 14 – P. 113 ln. 21 | P. 199 ln. 14 – P. 205 ln. 21 |
| P. 53 ln. 19 – P. 54 ln. 6 | P. 114 ln. 16 – P. 115 ln. 1 | P. 209 ln. 4 – P. 219 ln. 7 |
| P. 54 ln. 21 – P. 55 ln. 12 | P. 130 ln. 3-9 | P. 225 ln. 4 – P. 226 ln. 16 |

**[EXCLUDED]**
List of Excerpts excluded, pursuant to Court's November 13, 2013 ruling/order, from Rochel Leah Ash's deposition taken September 12, 2011

| | | |
|---|---|---|
| P. 8 ln. 8-13 | P. 74 ln. 11-18 | P. 119 ln. 2 – P. 121 ln. 4 |
| P. 10 ln. 23 – P. 11 ln. 25 | P. 75 ln. 22 – P. 76 ln. 1 | P. 128 ln. 16-17 |
| P. 12 ln. 10 – P. 13 ln. 10 | P. 76 ln. 6-19 | P. 142 ln. 22 – P. 143 ln. 4 |
| P. 13 ln. 24 – P. 14 ln. 19 | P. 80 ln. 21-22 | P. 143 ln. 5-11 |
| P. 14 ln. 20 – P. 16 ln. 23 | P. 80 ln. 23 – P. 83 ln. 7 | P. 162 ln. 21 – P. 163 ln. 8 |
| P. 27 ln. 3-14 | P. 83 ln. 8 – P. 84 ln. 3 | P. 177 ln. 1 – P. 178 ln. 17 |
| P. 37 ln. 2 – P. 41 ln. 4 | P. 84 ln. 4 – P. 89 ln. 6 | P. 182 ln. 1-7 |
| P. 41 ln. 11 – P. 43 ln. 2 | P. 91 ln. 22 – P. 92 ln. 10 | P. 191 ln. 15 – P. 192 ln. 17 |
| P. 54 ln. 7-20 | P. 93 ln. 20-25 | P. 219 ln. 9-16 |
| P. 55 ln. 13 – P. 60 ln. 12 | P. 100 ln. 8-9 | P. 223 ln. 22 – P. 224 ln. 3 |
| P. 73 ln. 8-17 | P. 102 ln. 18 – P. 103 ln. 9 | P. 221 ln. 1 – P. 223 ln. 6 |
| P. 73 ln. 18 – P. 74 ln. 2 | | |

6-

| Revised List of Excerpts from Rosanne Hughes' deposition taken on August 8, 2011 | | |
|---|---|---|
| P. 6 ln. 6 – 10 | P. 126 ln. 13 – P. 127 ln. 1 | P. 154 ln. 11 – P. 155 ln. 10 |
| P. 7 ln. 25 – P. 8 ln. 7 | P. 133 ln. 16 – 17 | P. 156 ln. 2-7 |
| P. 27 ln. 10 – P. 30 ln. 2 | P. 137 ln. 21 – P. 138 ln. 2 | P. 158 ln. 15-16 |
| P. 39 ln. 5 – P. 40 ln. 17 | P. 138 ln. 12 – P. 139 ln. 7 | P. 163 ln. 16 – P 164 ln. 8 |
| P. 44 ln. 19 – P. 45 ln. 21 | P. 146 ln. 15-18 | P. 167 ln. 12-17 |
| P. 64 ln. 2 – P. 65 ln. 9 | P. 174 ln. 9-11 | P. 171 ln. 14-22 |
| P. 88 ln. 2 – P. 89 ln. 6 | P. 141 ln. 18 – P. 142 ln. 24 | P. 191 ln. 11-13 |
| P. 92 ln. 22 – P. 93 ln. 17 | P. 143 ln. 11-16 | P. 213 ln. 1 – P. 218 ln. 10 |
| P. 95 ln. 1-2 | P. 147 ln. 6-16 | P. 229 ln. 3-22 |
| P. 104 ln. 22 - 23 | P. 149 ln. 15 – 18 | P. 236 ln. 1 – P. 237 ln. 13 |
| P. 97 ln. 15 – P. 99 ln. 16 | P. 149 ln. 19 – P. 150 ln. 17 | P. 239 ln. 10 – P. 241 ln. 11 |
| P. 102 ln. 14-17 | P. 151 ln. 13-17 | P. 251 ln. 14 – P. 253 ln. 23 |
| P. 102 ln. 23 – P. 103 ln. 18 | P. 152 ln. 2-6 | |
| P. 106 ln. 8 – 25 | P. 153 ln. 23 – P. 154 ln. 4 | |

**[EXCLUDED]**
List of Excerpts excluded, pursuant to Court's November 13, 2013 ruling/order, from Rosanne Hughes' deposition

| | | |
|---|---|---|
| P. 8 ln. 8 – P. 9 ln. 14 | P. 49 ln. 22 – P. 50 ln. 16 | P. 120 ln. 24 – P. 121 ln. 1 |
| P. 10 ln. 16 – P. 11 ln. 1 | P. 59 ln. 22 – P. 60 ln. 1 | P. 130 ln. 23-25 |

Dec 05 13 10:44p          M                                                              8457085837            p.7
Case 7:09-cv-01440-CS-PED   Document 329   Filed 12/09/13   Page 6 of 16
09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page 6 of 14

| | | |
|---|---|---|
| P. 12 ln. 11-19 | P. 69 ln. 1-5 | P. 134 ln. 2-7 |
| P. 14 ln. 9-13 | P. 74 ln. 13 – P. 85 ln. 25 | P. 176 ln. 22 – P. 177 ln. 14 |
| P. 31 ln. 6-22 | P. 86 ln. 15-23 | P. 206 ln. 19 – P. 207 ln. 12 |
| P. 32 ln. 17 – P. 33 ln. 1 | P. 86 ln. 24 – P. 88 ln. 1 | P. 207 ln. 24 – P. 208 ln. 3 |
| P. 33 ln. 23 – P. 34 ln. 16 | P. 90 ln. 12-13 | P. 208 ln. 22 – P. 212 ln. 25 |
| P. 34 ln. 17 – P. 36 ln. 7 | P. 90 ln. 19 – P. 91 ln. 12 | P. 232 ln. 3 – P. 235 ln. 6 |
| P. 41 ln. 6-17 | P. 95 ln. 15 – P. 96 ln. 12 | |
| P. 46 ln. 18 – P. 49 ln. 1 | P. 116 ln. 2 – P. 117 ln. 8 | |

7-

| Revised List of Excerpts from Mary Sculnick's deposition taken on May 23, 2011 | | |
|---|---|---|
| P. 7 ln. 16 – P. 8 ln. 12 | P. 69 ln. 3 – P. 74 ln. 1 | P. 140 ln. 17 – P. 141 ln. 19 |
| P. 8 ln. 13 – 16 | P. 80 ln. 23 – P. 84 ln. 18 | P. 142 ln. 2-25 |
| P. 11 ln. 5 – P. 12 ln. 10 | P. 89 ln. 14 – P. 90 ln. 8 | P. 143 ln. 15 – P. 145 ln 19 |
| P. 12 ln. 25 – P. 13 ln. 24 | P. 96 ln. 16 – P. 99 ln. 23 | P. 146 ln. 7-25 |
| P. 22 ln. 6-24 | P. 100 ln. 2 – P. 108 ln. 10 | P. 149 ln. 14 – P. 155 ln. 13 |
| P. 29 ln. 23 – P. 30 ln. 22 | P. 108 ln. 11 – P. 113 ln. 2 | P. 161 ln. 2 – P. 162 ln. 22 |
| P. 31 ln. 15-18 | P. 113 ln. 19 – P. 120 ln. 20 | P. 163 ln. 21 – P. 165 ln. 1 |
| P. 32 ln. 1-17 | P. 123 ln. 20-2 P. 124 ln. 20 | P. 168 ln. 10 – P. 170 ln. 20 |
| P. 32 ln. 18- P. 33 ln. 9 | P. 125 ln. 16 – P. 126 ln. 1 | P. 170 ln 24 – P. 173 ln. 19 |
| P. 34 ln. 1-14. | P. 126 ln. 5 – P. 128 ln. 17 | P. 175 ln. 17 – P. 183 ln. 19 |
| P. 42 ln. 1-16 | P. 130 ln. 1 – P. 135 ln. 25 | P. 183 ln 20 – P. 189 ln. 4 |
| P. 47 ln. 12- P. 49 ln. 12 | P. 136 ln. 13-17 | P. 190 ln. 22 P. 191 ln. 1 |
| P. 63 ln. 10 – P. 64 ln. 6 | P. 138 ln. 7- P. 139 ln. 15 | |
| **[EXCLUDED]** List of Excerpts excluded, pursuant to Court's November 13, 2013 ruling/order, from Mary Sculnick's deposition taken on May 23, 2011 | | |
| P. 10 ln. 1-10 | | P. 128 ln. 23 – P. 129 ln. 1 |
| P. 59 ln. 20 – P. 63 ln. 5 | | P. 157 ln. 2-4 |
| P. 74 ln. 2 – P. 77 ln. 19 | | P. 158 ln. 10-11 |
| P. 77 ln. 20 – P. 80 ln. 23 | | |

8-

| Revised List of Excerpts from Stephen Price's deposition taken on October 21, 2011 | | |
|---|---|---|
| P. 19 ln. 22 – P. 20 ln. 6 | P. 39 ln. 4-9 | P. 52 ln. 5-23 |
| P. 20 ln. 7 – P. 22 ln .2 | P. 41 ln. 5-24 | P. 53 ln. 24 – P. 54 ln. 23 |
| P. 24 ln. 11 – P. 25 ln. 4 | P. 41 ln. 25 – P. 42 ln. 16 | P. 76 ln. 11-25 |
| P. 32 ln. 20 – P. 33 ln 2 | P. 48 ln. 13 – P. 49 ln. 11 | P. 95 ln. 25 – P. 96 ln. 15 |
| P. 33 ln. 3-7 | P. 50 ln. 6-11 | P. 152 ln. 24 – P. 153 ln. 24 |
| **[EXCLUDED]** List of Excerpts, Excluded pursuant to Court's November 13, 2013 ruling/order, from Stephen Price's deposition taken on October 21, 2011 | | |
| P. 6 ln. 2-20 | P. 28 ln. 12-19 | P. 78 ln. 10 – P. 80 ln. 15 |
| P. 9 ln. 19 – P. 11 ln. 17 | P. 36 ln. 21 – P. 39 ln. 3 | P. 80 ln. 25 – P. 83 ln. 25 |
| P. 14 ln. 3-12 | P. 42 ln. 23 – P. 43 ln. 10 | P. 85 ln. 6 – P. 87 ln 12 |
| P. 15 ln. 5-6 | P. 50 ln. 23 – P. 51 ln. 12 | P. 106 ln. 10-20 |

Dec 05 13 10:44p   M   8457085837   p.8
Case 7:09-cv-01440-CS-PED   Document 329   Filed 12/09/13   Page 7 of 16

09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page **7** of **14**

| P. 16 ln. 20 – P. 17 ln. 2 | P. 51 ln. 13-16 | P. 107 ln. 12 – P. 108 ln. 17 |
| P. 22 ln. 23 – P. 24 ln. 10 | P. 52 ln. 24 – P. 53 ln. 23 | P. 134 ln. 5-18 |
| P. 25 ln. 5 – P. 26 ln. 4 | P. 56 ln. 12 – P. 57 ln. 6 | P. 155 ln. 25 – P. 156 ln. 23 |

9-

| Revised List of Excerpts from Peggy Matthews' deposition taken on May 27, 2011 | | |
|---|---|---|
| P. 17 ln. 16 – P. 19 ln. 16 | P. 120 ln. 1 – P. 121 ln. 3 | P. 170 ln. 10 – P. 171 ln. 20 |
| P. 23 ln. 20 – P. 24 ln. 10 | P. 129 ln. 21 – P. 142 ln. 8 | P. 173 ln. 11-13 |
| P. 28 ln. 13-16 | P. 143 ln. 13-22 | P. 180 ln. 1 – P. 181 ln. 4 |
| P. 35 ln. 10-14 | P. 145 ln. 8-16 | P. 187 ln. 24 – P. 189 ln. 9 |
| P. 47 ln. 2 – P. 48 ln. 5 | P. 145 ln. 17 – P. 146 ln. 1 | P. 198 ln. 12-22 |
| P. 54 ln. 23-25 | P. 148 ln. 4 – P. 149 ln. 1 | P. 202 ln. 1-16 |
| P. 75 ln. 16-19 | P. 149 ln. 16 – P. 155 ln. 4 | P. 206 ln. 2-22 |
| P. 76 ln. 7-11 | P. 156 ln. 22 – P. 157 ln. 22 | P. 206 ln. 24 – P. 207 ln. 8 |
| P. 97 ln. 7-11 | P. 158 ln. 1–12 | P. 207 ln. 9-15 |
| P. 99 ln. 17 – P. 100 ln. 1 | P. 159 ln. 12 – P. 160 ln. 4 | P. 208 ln. 19-25 |
| P. 100 ln. 15. – P. 101 ln. 9 | P. 160 ln. 5-20 | P. 213 ln. 2-5 |
| P. 101 ln. 10-17 | P. 162 ln. 13-20 | P. 213 ln. 14 – P. 214 ln. 2 |
| P. 112 ln. 25 – P. 114 ln. 6 | P. 163 ln. 1 – P. 164 ln. 17 | P. 221 ln. 16-21 |
| P. 117 ln. 14 – P. 119 ln. 19 | P. 164 ln. 24 – P.166 ln. 11 | |
| **[EXCLUDED]** | | |
| List of Excerpts excluded, pursuant to Court's November 13, 2013 ruling/order, from Peggy Matthews' deposition | | |
| P. 5 ln. 12 – P. 6 ln. 6 | P. 31 ln. 13-21 | P. 162 ln. 21-24 |
| P. 6 ln. 17 – P. 7 ln. 3 | P. 46 ln. 11-12 | P. 168 ln. 2-16 |
| P. 15 ln. 25 – P. 17 ln. 15 | P. 53 ln. 24 – P. 54 ln. 22 | P. 169 ln. 2-3 |
| P. 19 ln. 25 – P. 20 ln. 4 | P. 66 ln. 15-22 | P. 171 ln. 21 – P. 173 ln. 4 |
| P. 20 ln. 11-16 | P. 101 ln. 18 – P. 106 ln. 6 | P. 176 ln. 4 – P. 178 ln. 10 |
| P. 22 ln. 12 – P. 23 ln. 10 | P. 107 ln. 16 – P. 108 ln. 2 | P. 181 ln. 10-16 |
| P. 23 ln. 12-19 | P. 121 ln. 4-25 | P. 203 ln. 17 – P. 204 ln. 25 |
| P. 29 ln. 18-21 | P. 158 ln. 13 – P. 159 ln. 11 | |

10-

| Revised List of Excerpts from Irene Bielski's deposition taken on September 9, 2011 | | |
|---|---|---|
| P. 9 ln. 23 – P. 10 ln. 4 | P. 71 ln. 13-22 | P. 135 ln. 14-24 |
| P. 10 ln. 22 – P. 12 ln. 6 | P. 71 ln. 23 – P. 72 ln. 7 | P. 136 ln. 4-20 |
| P. 13 ln. 18-25 | P. 73 ln. 14-17 | P. 151 ln. 2 – P. 152 ln. 19 |
| P. 14 ln. 17-23 | P. 95 ln. 5 – P. 97 ln. 1 | P. 161 ln. 3-13 |
| P. 22 ln. 9 – P. 24 ln. 8 | P. 97 ln. 2 – P. 98 ln. 2 | P. 163 ln. 7-19 |
| P. 24 ln. 21 – P. 25 ln. 11 | P. 102 ln. 8-17 | P. 166 ln. 22 – P. 168 ln. 17 |
| P. 28 ln. 4-9 | P. 109 ln. 17 – P. 110 ln. 3 | P. 169 ln. 7-24 |
| P. 28 ln. 10-20 | P. 112 ln. 1-10 | P. 179 ln. 16 – P. 181 ln. 20 |
| P. 32 ln. 17 – P. 35 ln. 15 | P. 124 ln. 21 – P. 125 ln. 15 | P. 183 ln. 14-22 |
| P. 37 ln. 4-6 | P. 126 ln. 16 – P. 132 ln. 8 | P. 224 ln. 4-14 |
| P. 45 ln. 2 – P. 46 ln. 3 | P. 132 ln. 9 – P. 133 ln. 3 | P. 225 ln. 1-12 |
| P. 47 ln. 14-18 | P. 132 ln. 15 - 18 | P. 225 ln. 10 – P. 226 ln. 3 |

Dec 05 13 10:45p    M    8457085837    p.9

Case 7:09-cv-01440-CS-PED   Document 329   Filed 12/09/13   Page 8 of 16

09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page **8** of **14**

| P. 48 ln. 2-6 | P. 133 ln. 5 – P. 134 ln. 10 | P. 229 ln. 17-24 |
|---|---|---|
| **[EXCLUDED]** <br> **List of Excerpts excluded, pursuant to Court's November 13, 2013 ruling/order, from Irene Bielski's deposition taken on September 9, 2011** ||| 
| P. 5 ln. 4 – P. 6 ln. 15 | P. 98 ln. 3 – P. 100 ln. 4 | P. 115 ln. 17 – P. 116 ln. 4 |
| P. 12 ln. 7-23 | P. 100 ln. 10 | P. 117 ln. 17-25 |
| P. 18 ln. 9-11 | P. 100 ln. 6-22 | P. 134 ln. 21-22 |
| P. 19 ln. 7-9 | P. 103 ln. 13-23 | P. 136 ln. 10-13 |
| P. 26 ln. 2-13 | P. 104 ln. 2 – P. 105 ln. 24 | P. 188 ln. 2 – P. 189 ln. 22 |
| P. 26 ln. 21 – P. 27 ln. 16 | P. 113 ln. 12-17 | P. 207 ln. 1-17 |
| P. 59 ln. 10-15 | P. 113 ln. 18 – P. 114 ln. 1 | P. 223 ln. 17-23 |
| P. 64 ln. 6-11 | P. 114 ln. 5-23 | P. 231 ln. 12-13 |

11-

| **Revised List of Excerpts from Mitchell Schwartz's deposition taken on May 31, 2011** |||
|---|---|---|
| P. 31 ln. 25 - P. 33 ln. 12 | P. 128 ln. 3-20 | P. 210 ln. 20 – P. 218 ln. 6 |
| P. 34 ln. 21 - P. 35 ln. 16 | P. 128 ln. 21 – P. 129 ln. 5 | P. 221 ln. 4 - P. 222 ln. 24 |
| P. 38 ln. 18-23 | P. 131 ln. 10 - P. 134 ln. 4 | P. 229 ln. 13 - 15 |
| P. 38 ln. 24 – P. 40 ln. 2 | P. 136 ln. 3 – P. 137 ln. 5 | P. 230 ln. 7 – P. 231 ln. 1 |
| P. 69 ln. 20 – P. 70 ln. 7 | P. 143 ln. 1 – 8 | P. 237 ln. 22 – P. 238 ln. 13 |
| P. 74 ln. 17-P. 75 ln. 13 | P. 145 ln. 23 – P. 147 ln. 12 | P. 241 ln. 4 – 6 |
| P. 87 ln. 1-4 | P. 148 ln. 6 – P. 149 ln. 12 | P. 245 ln. 245 ln. 1 - 12 |
| P. 89 ln. 4 – P. 90 ln. 9 | P. 150 ln. 1- – P. 168 ln. 19 | P. 247 ln. 24 – P. 248 ln. 18 |
| P. 101 ln. 9-23 | P. 174 ln. 1 – 12 | P. 269 ln. 1 – 20 |
| P. 108 ln. 5-12 | P. 174 ln. 24 – P. 175 ln. 1 | P. 269 ln. 21 – P. 270 ln. 18 |
| P. 108 ln. 13 – P. 109 ln. 18 | P. 177 ln. 16 – P. 179 ln. 1 | P. 276 ln. 11 – P. 277 ln. 19 |
| P. 114 ln. 1 – 15 | P. 180 ln. 9 - P. 181 ln 23 | P. 288 ln. 22-25 |
| P. 114 ln. 20 – P. 116 ln. 1 | P. 182 ln. 15 – P.184 ln. 7 | P. 289 ln. 1-3 |
| P. 116 ln. 2 – P. 117 ln. 3 | P. 186 ln. 17 – P. 188 ln. 1 | P. 289 ln. 9-16 |
| P. 121 ln. 5 – P. 122 ln. 25 | P. 209 ln. 8 – P. 210 ln. 19 | P. 292 ln. 8 – P. 294 ln. 10 |
| P. 126 ln. 6-24 | | |
| **[EXCLUDED]** <br> **List of Excerpts excluded, pursuant to November 13, 2013 Court ruling/order, from Mitchell Schwartz's deposition** |||
| P. 4 ln. 16 – P. 5 ln. 16 | P. 35 ln. 17 – P. 36 ln. 7 | P. 138 ln. 16 – P. 140 ln. 16 |
| P. 5 ln. 23 – P. 6 ln. 7 | P. 40 ln. 7 – P. 45 ln. 16 | P. 142 ln. 23 – P. 143 ln. 9 |
| P. 6 ln. 8-22 | P. 45 ln. 17 – P. 48 ln. 4 | P. 145 ln. 12 – P. 147 ln. 13 |
| P. 7 ln. 9 – P. 9 ln. 13 | P. 56 ln. 12-20 | P. 171 ln. 2-17 |
| P. 9 ln. 21-24 | P. 64 ln. 10-15 | P. 195 ln. 1 – P. 196 ln. 18 |
| P. 10 ln. 14 – P. 11 ln. 7 | P. 70 ln. 8 – P. 71 ln. 20 | P. 203 ln. 6 – P. 204 ln. 18 |
| P. 11 ln. 11 – P. 12 ln. 23 | P. 79 ln. 25 – P. 80 ln. 3 | P. 205 ln. 14 – P. 209 ln. 7 |
| P. 12 ln. 24 – P. 16 ln. 2 | P. 80 ln. 9-16 | P. 226 ln. 5-15 |
| P. 17 ln. 7 – P. 20 ln. 13 | P. 90 ln. 10-13 | P. 229 ln. 16 – P. 230 ln. 6 |
| P. 21 ln. 16 – P. 23 ln. 4 | P. 92 ln. 12 – P. 93 ln. 5 | P. 232 ln. 12-16 |
| P. 23 ln. 5 - P. 25 ln. 21 | P. 103 ln. 24 – P. 105 ln. 11 | P. 236 ln. 22-23 |
| P. 30 ln. 20-25 | P. 106 ln. 5 – P. 108 ln. 4 | P. 245 ln. 8-19 |
| P. 31 ln. 8-11 | P. 125 ln. 4-12 | P. 275 ln. 22 – P. 276 ln. 6 |

Dec 05 13 10:45p       M                                                8457085837           p.10
Case 7:09-cv-01440-CS-PED   Document 329   Filed 12/09/13   Page 9 of 16
09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page 9 of 14

12-

| List of Excerpts from Rosemarie Sanders' deposition | | |
|---|---|---|
| P. 26 ln. 3-10 | P. 76 ln. 21- P. 77 ln. 7 | P.107 ln. 7- P. 108 ln. 6 |
| P. 46 ln. 18 – P. 50 ln. 23 | P. 77 ln. 15 – P. 80 ln. 3 | P. 111 ln. 4- P.112 ln. 2 |
| P. 52 ln. 16-19 | P. 80 ln. 4 – 25 | P. 114 ln. 16 -18 |
| P. 55 ln. 17-20 | P. 83 ln. 18 – P. 84 ln. 25 | P. 124 ln. 3-8 |
| P. 55 ln. 17 – P. 56 ln. 11 | P. 92 ln. 18 – P. 93 ln. 7 | P.139. ln. 3-18 |
| P. 58 ln. 18 – P. 60 ln. 9 | P. 94 ln. 18 – P. 96 ln. 7 | P. 143 ln. 23 – P. 145 ln. 19 |
| P. 60 ln. 10-25 | P. 96 ln. 21- P. 97 ln. 15 | P. 148 ln. 4 – P. 149 ln. 4 |
| P. 62 ln. 21 – P. 64 ln. 9 | P. 97 ln. 22- 25 | P. 149 ln. 12-18 |
| P. 64 ln. 10 – P. 66 ln. 16 | P. 99 ln. 12 – P. 100 ln. 21 | P. 152 ln. 25 – P. 153 ln. 24 |
| P. 66 ln. 17-23 | P. 101 ln. 11-23 | P. 161 ln. 4 – 10 |
| P. 70 ln. 2-6 | P. 101 ln. 24 – P. 102 ln. 5 | P. 162 ln. 7-12 |
| P. 70 ln. 7 – P. 74 ln. 4 | P. 102 ln. 6-13 | P. 167 ln. 2 – P. 170 ln. 4 |
| P. 74 ln. 5 – P. 76 ln. 20 | P. 104 ln. 17-P.106 ln. 8 | |
| **[EXCLUDED]** <br> List of Excerpts excluded, pursuant to November 13, 2013 Court Ruling/order, from Rosemarie Sanders' deposition | | |
| P. 4 ln. 22 – P. 9 ln. 9 | P. 34 ln. 21 – P. 41 ln. 22 | P. 121 ln. 9-23 |
| P. 10 ln. 25 – P. 12 ln. 20 | P. 41 ln. 23 – P. 42 ln. 5 | P. 121 ln. 2 – P. 122 ln. 2 |
| P. 12 ln. 23 – P. 16 ln. 4 | P. 44 ln. 20 – P. 46 ln. 11 | P. 122 ln. 3 – P. 124 ln. 2 |
| P. 16 ln. 24 – P. 26 ln. 2 | P. 52 ln. 16-19 | P. 125 ln. 5 – P. 131 ln. 23 |
| P. 17 ln. 2-3 | P. 55 ln. 2 – P. 55 ln. 13 | P. 131 ln. 25 – P. 139 ln. 2 |
| P. 19 ln. 10-13 | P. 69 ln. 11-25 | P. 139 ln. 2 – P. 143 ln. 22 |
| P. 25 ln. 7-8 | P.81 ln. 1- P. 83 ln. 15 | P. 151 ln. 14-17 |
| P. 26 ln. 3-10 | P. 86 ln. 21 – P. 89 ln. 19 | P. 152 ln. 2 – P. 153 ln. 24 |
| P. 27 ln. 10 | P. 90 ln. 2 – P. 91 ln. 25 | P. 154 ln. 9 – P. 160 ln. 25 |
| P. 27 ln. 23 – P. 28 ln. 17 | P. 98 ln. 10-20 | P. 163 ln. 2 – P. 164 ln. 19 |
| P. 34 ln. 2-7 | P. 102 ln. 14 – P. 117 ln. 14 | P. 164 ln. 21 – P. 166 ln. 13 |

13-

| List of Excerpts from Brenda Marshall's deposition | | |
|---|---|---|
| P. 6 ln. 14 – P. 10 ln. 8 | P. 38 ln. 16-22 | P. 58 ln. 17 – P. 59 ln. 11 |
| P. 10 ln.16 – P. 11 ln. 3 | P. 40 lns. 8 – 9 | P. 61 ln. 12-25 |
| P. 13 ln. 1-13 | P. 41 lns. 12 - 17 | P. 62 lns. 20 – 24 |
| P. 14 ln. 20-23 | P. 44 ln. 16-24 | P. 63 lns 17 - 23 |
| P. 19 ln. 13-21 | P. 47 ln. 18-25 | P. 65 ln. 12 – P. 69 ln. 10 |
| P. 20 ln. 21 – P. 21 ln. 7 | P. 48 ln. 10-15 | P. 77 ln. 9 – P. 78 ln. 5 |
| P. 22 ln. 10 - P. 24 ln. 10 | P. 50 ln. 15 – P. 51 ln. 1 | P. 78 ln. 22 – P. 80 ln. 3 |
| P. 27 ln. 17 – P. 28 ln. 15 | P. 54 ln. 13 – P. 55 ln. 2 | P. 81 lns. 9 - 17 |
| P. 31 ln. 2 – P. 33 ln. 3 | P. 57 ln. 11-15 | P. 85 ln. 11 – P. 86 ln. 6 |
| P. 33 ln. 20- P 34 ln. 23 | P. 58 lns. 5-10 | P. 97 ln. 21 – P. 98 ln. 9 |
| P. 37 ln. 22 – P. 38 ln. 2 | | |
| **[EXCLUDED]** <br> List of Excerpts excluded from Brenda Marshall's deposition under Court order/guidelines given to Plaintiff at the November 13, 2013 Court Conference. | | |
| P. 12 ln.4-P. 12 ln. 25 | P. 58 ln. 5-10 | |

Dec 05 13 10:45p    M                                                    8457085837              p.11
Case 7:09-cv-01440-CS-PED   Document 329   Filed 12/09/13   Page 10 of 16
09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page **10** of **14**

| | |
|---|---|
| p. 21 ln. 8 – P. 22 ln. 8 | P. 84 ln. 10-18 |
| P. 25 ln. 14 – P. 26 ln. 16 | |

14-

| Revised List of Excerpts from Duane Christian's deposition taken on 11/11/2009 | | |
|---|---|---|
| P. 7 ln. 13 – P.4 ln. 15 | P. 52 ln. 2– P. 53 ln. 11 | P. 116 ln. 2– 12 |
| P. 9 ln. 13-18 | P. 54 ln. 3– 16 | P. 117 ln. 12– P. 120 ln 18 |
| P. 14 ln. 3-7 | P. 54 ln. 17 – P. 55 ln. 6 | P. 122 ln 6 – P. 128 ln. 18 |
| P. 19 ln. 19–P. 20 ln. 23 | P. 60 ln. 11– P. 61 ln. 17 | P. 129 ln. 3-21 |
| P. 22 ln. 2–4 | P. 62 ln. 8 – 14 | P. 130 ln. 20– P. 131 ln. 9 |
| P. 22 ln. 5–P. 23 ln. 7 | P. 62 ln. 21– 24 | P. 131 ln.11– 14 |
| P. 24 ln. 2 – 12 | P. 63 ln. 6– P. 64 ln. 12 | P. 157 ln. 5– P. 159 ln. 24 |
| P. 24 ln. 21 – P. 25 ln. 13 | P. 64 ln. 23– P. 65 ln. 12 | P. 160 ln. 20– P. 163 ln. 24 |
| P. 26 ln. 9 – P. 27 ln. 19 | P. 65 ln. 13– P. 67 ln. 16 | P. 165 ln. 2– P. 166 ln. 3 |
| P. 30 ln. 14 – 21 | P. 67 ln. 17 – P. 68 ln. 14 | P. 169 ln. 3– P. 170 ln. 24 |
| P. 34 ln. 13 – 20 | P. 69 ln. 3– P. 73 ln. 16 | P. 186 ln. 16– P. 190 ln. 6 |
| P. 34 ln. 21 – P. 35 ln. 10 | P. 83 ln. 25– P. 84 ln. 2 | P. 191 ln. 10- 25 |
| P. 35 ln. 22 – P. 36 ln. 2 | P. 93 ln. 6– P. 94 ln. 20 | P. 192 ln. 22– P. 194 ln. 9 |
| P. 36 ln. 3– 7 | P. 95 ln. 3 – P. 97 ln. 17 | P. 195 ln. 7– P. 197 ln. 4 |
| P. 36 ln. 12 – P. 37 ln. 9 | P. 100 ln. 11– 24 | P. 197 ln. 8– 25 |
| P. 40 ln. 2 – P. 41 ln. 4 | P. 102 ln. 6 – P. 103 ln. 6 | P. 198 ln. 2 – P. 200 ln. 19 |
| P. 41 ln. 21 – P. 42 ln. 5 | P. 104 ln. 25– P. 105 ln. 3 | P. 203 ln. 9– 19 |
| P. 42 ln. 6 – 11 | P. 107 ln. 6– P. 108 ln. 8 | P. 208 ln. 6– P. 214 ln. 6 |
| P. 43 ln. 9 – P. 44 ln. 8 | P. 108 ln. 12– 25 | P. 217 ln. 9 – P. 218 ln. 7 |
| P. 45 ln. 7– 18 | P. 109 ln. 4– 15 | P. 220 ln.9-18 |
| P.46 ln. 11 – 21 | P. 111 ln. 2 – 13 | P. 221 ln. 25– P. 223 ln. 13 |
| P. 48 ln. 9– 24 | P. 113 ln. 3– 18 | P. 223 ln. 14– P. 226 ln. 2 |
| P. 50 ln. 11– P. 51 ln. 21 | | |

| [EXCLUDED] | | |
|---|---|---|
| List of Excerpts excluded, pursuant to November 13, 2013 Court ruling/order, from Duane Christian's Deposition, taken on November 11, 2009 | | |
| P. 20 ln. 23-25 | P. 190 ln. 7 – P. 191 ln. 9 | P. 226 ln. 7– P. 227 ln. 13 |
| P. 110 ln. 3– 22 | P. 192 ln 2 – 18 | P. 228 ln. 16-18 |
| P. 120 ln. 19- P. 122 ln. 5 | P. 194 ln. 10- P. 195 ln. 6 | P. 230 ln. 18– P. 232 ln. 17 |
| P. 176 ln. 3– P. 186 ln. 9 | P. 203 ln. 20- P. 207 ln. 20 | |

15-

| Revised List of Excerpts , under court ruling/order given on 11/13/2013, from Satish Jagnandan's deposition taken on 11/01/2011 | | |
|---|---|---|
| P. 14 ln. 6– 22 | P. 58 ln. 9-13 | P. 117 ln- 24- P. 118 ln. 4 |
| P. 16 ln. 2– 16 | P. 60 ln. 20- P. 61 ln. 7 | P. 124 ln. 16– P. 126 ln. 10 |
| P. 18 ln. 23- P. 19 ln. 11 | P. 67 ln. 20- P. 69 ln. 10 | P. 127 ln. 15– P. 128 ln. 11 |
| P. 19 ln. 13– P. 20 ln. 6 | P. 69 ln. 11– 20 | P. 129 ln. 5–13 |
| P. 21 ln. 6– 12 | P. 74 ln. 13- P. 76 ln. 20 | P. 130 ln. 2–15 |
| P. 22 ln. 12–P. 23 ln.21 | P. 78 ln. 3-6 | P.136 ln. 7- 10 |
| P. 26 ln. 24– P.27 ln. 4 | P.80 ln. 23- P. 81 ln. 18 | P. 136 ln. 11– P. 141 ln. 11 |
| P. 27 ln. 13-19 | P. 81 ln. 19- P. 83 ln. 12 | P. 143 ln. 10– P. 145 ln. 19 |

Dec 05 13 10:46p    M                                                    8457085837            p.12
Case 7:09-cv-01440-CS-PED   Document 329   Filed 12/09/13   Page 11 of 16

09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page 11 of 14

| | | |
|---|---|---|
| P. 29. ln. 4-12 | P. 85 ln. 4- P. 86 ln. 13 | P. 145 ln. 20– P. 146 ln. 3 |
| P. 29 ln. 13-P. 30 ln. 11 | P. 88 ln. 19-25 | P. 147 ln. 14– P. 148 ln. 15 |
| P. 32 ln. 5 -23 | P. 89 ln. 22- P. 90 ln. 25 | P. 148 ln. 16– P. 150 ln. 19 |
| P. 33 ln. 25 – P. 34 ln. 23 | P. 91 ln. 14-20 | P. 151 ln. 7-11 |
| P. 36 ln. 13 - 22 | P. 95 ln. 17– P. 99 ln. 8 | P. 153 ln. 15– P. 154 ln. 2 |
| P. 37 ln. 2- P. 38 ln. 19 | P. 100 ln. 13– 16 | P. 154 ln. 10– P. 155 ln. 3 |
| P. 38 ln. 20– P. 40 ln. 7 | P. 101 ln. 13-P. 102 ln. 21 | P. 156 ln. 7- 11 |
| P. 43 ln. 3– 9 | P. 104 ln. 12-24 | P. 157 ln. 9-P. 159 ln. 2 |
| P. 46 ln. 10- P. 47 ln. 17 | P. 106 ln. 2- P. 108 ln. 15 | P. 160 ln. 8-P. 163 ln. 20 |
| P. 49 ln. 14-P. 50 ln. 9 | P. 113 ln. 2– 20 | P. 164 ln. 21-P. 165 ln. 4 |
| P. 53 ln.4 -11 | P. 115 ln. 3– P. 116 ln. 24 | P.170 ln. 2– 9 |
| P. 54 ln. 25– P. 55 ln. 17 | | |
| **[EXCLUDED]** List of Excerpts excluded, under court ruling/order, from Satish Jagnandan's deposition, taken on 11/01/2011 | | |
| P. 10 ln. 3– P. 12 ln. 22 | P.55 ln. 18- P. 58 ln. 8 | P. 104 ln. 25- P. 105 ln. 15 |
| P. 14 ln. 23-P. 15 ln. 23 | P. 58 ln. 14 – P. 60 ln. 19 | P. 105 ln. 18– 25 |
| P. 16 ln. 17– P. 18 ln. 22 | P. 61 ln. 8– P. 67 ln. 19 | P. 108 ln. 16-P. 112 ln. 19 |
| P. 21 ln 13-P. 22 ln. 5 | P. 69 ln. 21- P. 74 ln. 12 | P. 116 ln 25- P. 117 ln. 23 |
| P. 23 ln. 22-P. 26 ln. 23 | P. 76 ln. 21-P. 78 ln. 2 | P. 118 ln. 13– P. 122 ln. 9 |
| P. 27 ln. 5-12 | P. 78 ln. 7-25 | P. 130 ln. 16– P. 136 ln. 6 |
| P. 27 ln. 20-P. 29 ln. 3 | P. 79 ln. 2– 11 | P. 146 ln. 4- P. 147 ln. 13 |
| P. 30 ln. 12 – P.32 ln. 4 | P. 79 ln. 12– P. 80 ln. 22 | P. 155 ln. 4- P. 156 ln. 6 |
| P. 32 ln. 24- P. 33 ln. 24 | P. 83 ln. 13-P. 85 ln. 3 | P. 156 ln. 12– P. 157 ln. 8 |
| P. 34 ln. 24-P. 36 ln 12 | P. 86 ln. 14-P. 88 ln. 18 | P. 159 ln. 3- P. 160 ln. 7 |
| P. 36 ln. 23– 25 | P. 89 ln. 2- 21 | P. 163 ln 21- P. 164 ln. 20 |
| P. 43 ln. 10-P. 44 ln. 2 | P. 91 ln. 2-13 | P. 165 ln. 5-P. 166 ln. 18 |
| P. 44 ln. 3–P. 46 ln. 9 | P. 91 ln 21- P. 93 ln. 9 | P. 166 ln. 19– P. 169 ln. 25 |
| P. 47 ln. 20– P. 49 ln. 13 | P. 99 ln. 9– P. 100 ln. 12 | P. 171 ln. 2– 19 |
| P. 50 ln. 10-P. 52 ln. 4 | P. 100 ln. 17-P. 101 ln. 12 | P. 171 ln. 20– P. 174 ln. 4 |
| P. 52 ln. 5– P. 53 ln. 3 | P. 102 ln. 22- P. 103 ln. 20 | P. 175 ln. 6– P. 180 ln. 12 |
| P. 53 ln. 12-P. 54 ln. 24 | P. 103 ln. 21-P. 104 ln. 11 | |

16-

| List of Excerpts from Bennett-Conroy's deposition, taken on 11/04/2011 | | |
|---|---|---|
| P. 22 lns. 12-15 | P. 66 ln. 8 - P. 67 ln. 4 | P. 91 ln. 20-24 |
| P. 23 ln. 10-P. 24 ln. 14 | P. 67 ln. 10 – P. 68 ln. 3 | P. 93 ln. 12- P. 94 ln. 13 |
| P. 25 ln. 16-18 | P. 71 ln 2 – 13 | P. 101 ln. 23-P. 104 ln. 25 |
| P. 27 ln. 16-P. 28 ln. 6 | P. 74 ln. 6- P. 76 ln. 14 | P. 106 ln. 16 – 23 |
| P. 28 ln. 10-24 | P. 79 ln. 5 – 16 | P.107 ln. 20 – 25 |
| P. 32 ln. 2-P. 35 ln. 5 | P. 81 ln. 14 – P. 82 ln. 24 | P. 116 ln. 15-P. 117 ln. 13 |
| P. 46 ln. 25-P. 57 ln. 8 | P. 83 ln. 19 – 21 | P. 119 ln. 5- 9 |
| P. 58 ln. 18-P. 61 ln. 11 | P. 88 ln. 12 – P. 89 ln. 4 | P. 125 ln. 2-P. 126 ln. 7 |
| P. 61 ln. 12 – 20 | P. 89 ln. 25 – P. 91 ln. 2 | P. 132 ln. 4 – 16 |
| P. 61 ln. 23 – P. 62 ln. 14 | P. 91 ln. 11- 17 | |
| **[EXCLUDED]** List of Excerpts excluded, pursuant to November 13, 2013 court ruling/order, from Bennett-Conroy's deposition, taken on 11/04/2011 | | |

Dec 05 13 10:46p        M                                           8457085837            p.13

Case 7:09-cv-01440-CS-PED   Document 329   Filed 12/09/13   Page 12 of 16

09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page **12** of **14**

| | | |
|---|---|---|
| P. 18 ln. 17-P. 20 ln. 17 | P. 71 ln. 14-P. 72 ln. 19 | P. 94 ln. 14- P. 96 ln. 2 |
| P. 21 ln. 13-P. 22 ln. 11 | P. 76 ln. 15 – P. 77 ln. 21 | P. 96 ln. 11-P. 98 ln. 5 |
| P. 23 ln. 3-9 | P. 79 ln 17 - P. 81 ln. 11 | P. 100 ln. 11-P. 101 ln. 15 |
| P.61 lns. 12-14 | P. 81 ln. 12 - 13 | P. 111 ln. 19-P. 116 ln. 8 |
| P. 62 ln. 15 – P. 66 ln. 7 | P. 82 ln. 25 – P. 83 ln. 18 | P.126 ln. 8 – P. 127 ln. 4 |
| P. 67 ln. 5 – 9 | P. 83. Ln. 22 – P. 88 ln. 11 | P. 128 ln. 4-P. 132 ln. 3 |
| P. 68 ln. 4 – 14 | P. 91 ln. 3 – 10 | |

17-

| Revised List of Excerpts from Welton Sawyer's deposition taken on 10/17/2011 | | |
|---|---|---|
| P. 16 ln. 6– P. 17 ln. 4 | P. 90 ln. 10– P. 93 ln. 2 | P. 138 ln. 11– 14 |
| P. 25 ln. 12– P. 27 ln. 16 | P. 93 ln. 3– P. 94 ln. 11 | P. 140 ln. 21– P. 141 ln. 3 |
| P. 34 ln. 6– P. 35 ln. 8 | P. 94 ln. 12-16 | P. 143 ln. 12  P. 148 ln. 4 |
| P. 35 ln. 9– 21 | P. 95 ln. 21– P. 97 ln. 20 | P. 153 ln. 2– 12 |
| P. 45 ln. 13– P. 46 ln. 17 | P. 99 ln. 7– P. 102 ln. 7 | P. 161 ln. 19– P. 163 ln. 13 |
| P. 51 ln. 7– P. 52 ln. 6 | P. 102 ln. 8– P. 105 ln. 18 | P. 163 ln. 14– P. 165 ln. 21 |
| P. 52 ln. 7– P. 54 ln. 21 | P. 105 ln. 25– P. 108 ln. 11 | P. 166 ln. 23 – P. 167 ln. 7 |
| P. 54 ln. 22– P. 57 ln. 6 | P. 108 ln. 20–23 | P. 168 ln. 18– P. 169 ln. 3 |
| P. 66 ln. 3– P. 64 ln. 11 | P. 110 ln. 5– P. 112 ln. 10 | P. 169 ln. 24– P. 180 ln. 7 |
| P. 69 ln. 12 –18 | P. 112 ln. 11– P. 113 ln. 6 | P. 182 ln. 20– P. 183 ln. 9 |
| P. 70 ln. 9– 19 | P. 113 ln. 8– P. 117 ln. 18 | P. 183 ln. 18– P. 203 ln. 20 |
| P. 74 ln. 13– P. 75 ln. 3 | P. 119 ln. 4– P. 121 ln. 18 | P. 205 ln. 15– P. 207 ln. 8 |
| P. 76 ln 17-P. 78 ln. 25 | P. 121 ln. 19– P. 122 ln. 25 | P. 215 ln. 10-P. 217 ln. 9 |
| P. 79 ln. 25- P. 81 ln 8 | P. 123 ln. 21– P. 127 ln. 16 | P. 217 ln. 10– P. 218 ln. 5 |
| P. 81 ln. 25– P. 82 ln. 7 | P. 127 ln. 23– P. 131 ln. 8 | P. 218 ln. 6– 14 |
| P. 82 ln. 8– P. 83 ln. 13 | P. 131 ln. 9– P. 133 ln. 14 | P. 218 ln. 15– P.220 ln. 16 |
| P. 88 ln. 5– P. 89 ln. 13 | P. 132 ln 21 – P. 137 ln. 4 | |

| [EXCLUDED] | | |
|---|---|---|
| List of Excerpts excluded, pursuant to Court ruling/order, from Welton Sawyer's deposition taken on 10/17/2011 | | |
| P. 9 ln. 9– P. 12 ln. 8 | P. 35 ln. 22-P. 37 ln. 22 | P. 73 ln. 5– P. 74 ln. 12 |
| P. 12 ln. 22– P. 15 ln. 11 | P. 38 ln. 3– 12 | P. 75 ln. 14–P. 76 ln. 16 |
| P. 17 ln. 5 – P. 22 ln. 24 | P. 39 ln. 21– P. 42 ln. 2 | P. 77 ln. 2- P. 79 ln. 24 |
| P. 22 ln. 25 – P. 24 ln. 3 | P. 42 ln. 3 – P. 45 ln. 8 | P. 94 ln. 17– P. 95 ln. 7 |
| P. 24 ln. 17– P. 25 ln. 6 | P. 46 ln. 18– P. 47 ln. 25 | P. 97 ln. 21– P. 99 ln. 6 |
| P. 25 ln. 7– 11 | P. 48 ln. 2– P. 51 ln. 6 | P. 139 ln. 21– P. 140 ln. 20 |
| P. 28 ln. 13– P. 29 ln. 19 | P. 57 ln. 7– P. 58 ln. 25 | P. 141 ln. 10–P. 143 ln. 11 |
| P. 29 ln. 25– P. 30 ln. 23 | P. 62 ln. 2– P. 63 ln. 4 | P. 182 ln. 9– 15. |
| P. 30 ln. 24– P. 31 ln. 14 | P. 63 ln. 5– P. 66 ln. 2 | P. 207 ln. 9– P. 208 ln. 24 |
| P. 31 ln. 15– P. 32 ln. 20 | P. 70 ln. 20– P. 72 ln. 23 | P. 210 ln. 22– P. 213 ln. 25 |
| P. 32 ln. 21– P. 33 ln. 22 | P. 72 ln. 24– P. 73 ln. 4 | P. 214 ln. 15– P. 215 ln. 9 |

18-

| Revised List of Excerpts from Bareeqah Ahmad's deposition | | |
|---|---|---|
| P. 59 ln. 9-24 | P. 100 ln. 4-18 | P. 148 ln. 3-12 |
| P. 61 ln. 18 – P. 62 ln. 24 | P. 101 ln. 22 – P. 102 ln. 4 | P. 164 ln. 2-12 |

09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page **13** of **14**

| | | |
|---|---|---|
| P. 62 ln. 18-22 | P. 111 ln. 18 – P. 118 ln. 16 | P. 171 ln. 6-19 |
| P. 69 ln. 25 – P. 74 ln. 24 | P. 119 ln. 19 – P. 124 ln. 4 | P. 172 ln. 20 – P. 174 ln. 2 |
| P. 75 ln. 14 – P. 77 ln. 10 | P. 132 ln. 8 – P. 135 ln. 18 | P. 176 ln. 18 – P. 178 ln. 19 |
| P. 77 ln. 18 – P. 79 ln. 22 | P. 138 ln. 15 – P. 139 ln. 5 | P. 206 ln. 25 – P. 208 ln. 7 |
| P. 95 ln. 3-11 | P. 140 ln. 12 – P. 141 ln. 4 | P. 208 ln. 25 – P. 209 ln. 25 |
| P. 96 ln. 15-23 | P. 144 ln. 20 – P. 146 ln. 19 | |

**[EXCLUDED]**
List of Excerpts excluded, pursuant to Court's November 13, 2013 ruling/order, from Bareeqah Ahmad's deposition

| | |
|---|---|
| P. 8 ln. 4 – P. 22 ln. 7 | P. 43 ln. 7-20 |
| P. 24 ln. 11 – P. 25 ln. 12 | P. 45 ln. 4-22 |
| P. 42 ln. 8-15 | P. 65 ln. 8-12 |

19-

| Revised List of Excerpts from Shagufta Nasim's deposition | | |
|---|---|---|
| P. 27 ln. 19-22 | P. 101 ln. 2 – P. 102 ln. 23 | P. 130 ln. 21 – P. 131 ln. 4 |
| P. 89 ln. 22 – P. 92 ln. 6 | P. 115 ln. 18 – P. 118 ln. 19 | P. 132 ln. 13-24 |
| P. 95 ln. 5 – P. 96 ln. 8 | P. 119 ln. 4-15 | P. 134 ln. 8 – P. 135 ln. 20 |
| P. 96 ln. 25 – P. 98 ln. 24 | P. 125 ln. 17 – P. 126 ln. 24 | P. 138 ln. 3 – P. 139 ln. 5 |

20-

| Revised List of Excerpts from Mushtaq Ahmad's deposition taken on 10/13/2009 | | |
|---|---|---|
| P. 36 ln. 5–24 | P. 77 ln. 4–6 | P. 183 ln. 11 – P. 185 ln. 2 |
| P. 37 ln. 14–17. | P. 78 ln. 5–11 | P. 192 ln. 22 – P. 193 ln. 18 |
| P. 37 ln. 18 – P. 38 ln. 4 | P. 78 ln. 18 – P. 82 ln. 13 | P. 206 ln. 10–22 |
| P. 40 ln. 8 – P. 47 ln. 11 | P. 82 ln. 14 – P. 92 ln. 22 | P. 209 ln. 9–24 |
| P. 51 ln. 14–17 | P. 122 ln. 24 – P. 169 ln. 3 | P. 218 ln. 23–25 |
| P. 55 ln. 24 – P. 66 ln. 4 | P. 183 ln. 5–10 | P. 230 ln. 9 – P. 231 ln. 18 |
| P. 74 ln. 9 – P. 76 ln. 19 | | |

21-

| Revised List of Excerpts from Mushtaq Ahmad's deposition taken 8/30/2010 | | |
|---|---|---|
| P. 270 ln. 2–20 | P. 305 ln. 10–17 | P. 313 ln. 23 – P. 314 ln. 6 |
| P. 280 ln. 11–17 | P. 306 ln. 19 – P. 307 ln. 8 | P. 314 ln. 11 – P. 315 ln. 13 |
| P. 289 ln. 16–21 | P. 308 ln. 8 – P. 310 ln. 7 | P. 328 ln. 25 – P. 329 ln. 10 |
| P. 297 ln. 5–21 | P. 311 ln. 23 – | P. 331 ln. 24 – P. 332 ln. 13 |
| P. 298 ln. 3–8 | P. 312 ln. 4–10 | P. 334 ln. 4–16 |
| P. 298 ln. 9–16 | P. 311 ln. 4–5 | P. 337 ln. 9 – P. 341 ln. 11 |
| P. 300 ln. 7–20 | P. 311 ln. 9–12 | P. 341 ln. 22 – P. ln. |
| P. 300 ln. 21–24 | P. 312 ln. 19 – P. 313 ln. 12 | P. 398 ln. 4 – P. 401 ln. 5 |
| P. 304 ln. 16–25 | | |

Dec 05 13 10:47p          M                                                           8457085837              p.15
Case 7:09-cv-01440-CS-PED   Document 329   Filed 12/09/13   Page 14 of 16
09cv 1440(CS), Plaintiff's list of deposition excerpts,
(Revised pursuant to Court's 11/13/2013 ruling/order)
Page **14 of 14**

22-

| Revised List of Excerpts from Mushtaq Ahmad's deposition taken on | | |
|---|---|---|
| P. 3 | P. 20 ln. 16– P. 27 ln. 7 | P. 27 ln. 17– P. 48 ln. 20 |
| P. 6 ln. 15–20 | P. 13 ln. 22–25 | P. 48 ln. 19–23 |
| P. 14 ln. 1– P. 20 ln. 7 | P. 27 ln. 14–16 | P. 50 ln. 14– P. 51 ln. 10 |

23-

| List of Excerpts from the transcripts of Plaintiff's conversation with Jean Fields (audio recording) | | |
|---|---|---|
| P. 1 ln. 1–19 | P. 5 ln. 21– P. 6 ln. 11 | P. 14 ln. 11–13 |
| P. 1 ln. 22– P. 2 ln. 2 | P. 6 ln. 24– P. 7 ln. 18 | P. 14 ln. 19– P. 15 ln. 14 |
| P. 2 ln. 9–10 | P. 7 ln. 19–25 | P. 15 ln. 18– P. 17 ln. 18 |
| P. 2 ln. 22– P. 3 ln. 5 | P. 8 ln. 1– P. 9 ln. 5 | P. 17 ln. 22– P. 19 ln. 7 |
| P. 3 ln. 19– P. 4 ln. 4 | P. 9 ln. 12– P. 10 ln. 10 | P. 19 ln. 17–21 |
| P. 4 ln. 5–9 | P. 10 ln. 11–16 | P. 19 ln. 22– P. 20 ln. 4 |
| P. 4 ln. 10–20 | P. 10 ln. 18– P. 11 ln. 17 | P. 20 ln. 7–21 |
| P. 5 ln. 2–10 | P. 11 ln. 18 – P. 12 ln. 12 | P. 21 ln. 19– P. 22 ln. 1 |
| P. 5 ln. 12–13 | P. 12 ln. 17–21. | P. 22 ln. 11– P. 23 ln. 6 |
| P. 5 ln. 14–16 | P. 12 ln. 24 – P. 13 ln. 6 | P. 23 ln. 7–25 |
| P. 5 ln. 16–20 | P. 13 ln. 19–22 | P. 24 ln. 1– P. 25 ln. 6 |

24-

| List of Excerpts from the transcripts of Plaintiff's conversation with Security Guard (audio recording) | | |
|---|---|---|
| P. 1 ln. 1– P. 2 ln. 3 | P. 4 ln. 2–10 | P. 10 ln. 18– P. 12 ln. 1 |
| P. 2 ln. 23– P. 3 ln. 5 | P. 8 ln. 9– P. 9 ln. 17 | P. 12 ln. 10– P. 13 ln. 11 |
| P. 3 ln. 7–25 | P. 10 ln. 3–16 | |

25-

| List of Excerpts from the transcripts of Plaintiff's conversation with Duane Christian (audio recording) | | |
|---|---|---|
| P. 1 ln. 1– P. 2 ln. 14 | P. 5 ln. 8– P. 7 ln. 14 | P. 11 ln. 4–5 |
| P. 3 ln. 12– P. 4 ln. 22 | P. 8 ln. 11– P. 8 ln. 21 | P. 11 ln.21– P. 14 ln. 7 |

26-

| List of Excerpts from the transcripts of Plaintiff's conversation with Boma Jack (audio recording) | | |
|---|---|---|
| P. 1 ln. 16– P. 2 ln. 20 | P. 18 ln. 18– P. 21 ln. 15 | P. 30 ln. 18– P. 30 ln. 25 |
| P. 5 ln. 8–4 | P. 24 ln. 20– P. 25 ln. 9 | P. 31 ln. 10–18 |
| P. 16 ln. 4–15 | P. 26 ln. 12– P. 27 ln. 1 | P. 31 ln. 21– P. 32 ln. 6 |
| P. 21 ln. 16– P. 24 ln. 14 | P. 27 ln. 21– P. 29 ln. 1 | P. 33 ln. 5–6 |

# MUSHTAQ AHMAD
10 Parliament Drive, New City, NY 10956; **Home: (845)708-5837**

## FAX TRANSMITTAL COVER SHEET

**DATE:** December 5, 2013

**PLEASE DELIVER THE FORTHCOMING PAGES TO:**

**ATT:**  Hon. Cathy Seibel, United States District Judge

**FROM:**  Mushtaq Ahmad (Plaintiff Pro Se)

**RE: *Ahmad V. East Ramapo Central School District and Mount Vernon City School District*
Civil Case No.: 09 Civ. 1440 (CS)**

**FAX NUMBER:** 914-390-4278

**NUMBER OF PAGES TO FOLLOW COVER SHEET: 14**

**IF YOU DO NOT RECEIVE ALL PAGES, PLEASE CALL (845) 304-8981 AND ASK FOR MUSHTAQ AHMAD. THANK YOU**

**COMMENTS/SPECIAL INSTRUCTIONS:**

A copy of this submission will be emailed to Defendants' Counsels (Gregg T. Johnson and Lewis R. Silverman) shortly.

# FAX

*Chambers of*
Cathy Seibel
United States District Judge
Southern District of New York
300 Quarropas Street
White Plains, NY 10601

Fax: (914) 390-4278
Phone: (914) 390-4077

Date: 12/9/13

To: Mushtaq Ahmad

From: Alice F. Cama, Courtroom Deputy

Tel. No. _____

Fax No. _____

Pages: (including cover sheet) 16

Comments:
_____
_____
_____
_____
_____
_____
_____
_____